**Javier Ortiz MACEDO, also known as Javier Ortiz, Petitioner**

v.

**Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.**

**No. 13–60770**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Sept. 29, 2014.

Azzam Hussami, Esq., Ceja Law Office, P.L.L.C., Grand Prairie, TX, for Petitioner.

Dana Michelle Camilleri, Esq., Gerald Mark Alexander, Trial Attorney, Tangerlia Cox, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before DAVIS, JONES, and DeMOSS, Circuit Judges.

PER CURIAM: *

Javier Ortiz Macedo (Ortiz), a native and citizen of Mexico, petitions for review of a decision of the Board of Immigration Appeals (BIA) finding him ineligible for cancellation of removal under 8 U.S.C. § 1229b(b)(1). Ortiz argues that, contrary to the BIA's decision, his conviction under Texas Penal Code § 38.02(b) as enhanced by subsection (d)(2) is not for a crime involving moral turpitude (CIMT) under 8 U.S.C. § 1182(a)(2) and thus does not bar his eligibility for cancellation of removal. He forgoes any challenge to the determinations that he was inadmissible and thus removable. *See* 8 U.S.C. § 1182(a)(2)(A)(i)(I), (a)(6)(A)(i); *Sharma v. Holder*, 729 F.3d 407, 411 n. 1 (5th Cir.2013).

Conviction of a CIMT under § 1182(a)(2) renders an alien ineligible for cancellation of removal. § 1229b(b)(1)(C). Texas Penal Code § 38.02 does not categorically describe offenses involving moral turpitude. *See Nino v. Holder*, 690 F.3d 691, 694–95 (5th Cir.2012) (construing § 1229b and 8 U.S.C. § 1227(a)(2)'s deportability CIMT, which parallels the CIMT of § 1182(a)(2), the provision that governs if removal is for inadmissibility). Therefore, a modified categorical approach is used to determine whether Ortiz was convicted under a part of § 38.02 that describes a CIMT. *See id.*

The record reflects that Ortiz was convicted of the offense described in § 38.02(b) as enhanced by subsection (d). A person violates § 38.02(b) by intentionally giving a false or fictitious name, residential address, or birth date to someone he knows to be a peace officer, who has lawfully arrested or detained him or who has requested the information from a person

believed to have witnessed a crime. *See* § 38.02(b); *Green v. State*, 951 S.W.2d 3, 4 (Tex.Crim.App.1997). This offense involves dishonesty or lying and the Government, to obtain a conviction, must prove that the defendant acted with the intent to deceive. *See Omagah v. Ashcroft*, 288 F.3d 254, 260 (5th Cir.2002). Therefore, Ortiz's offense of failure to identify while fugitive is a CIMT for immigration purposes. *See id.* We thus conclude that the BIA did not err in finding that the Texas conviction makes Ortiz ineligible for cancellation of removal under § 1229b(b)(1). Consequently, the petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.